1
2
3
4
5
6

Kurt F. Vote, #160496
kvote@wjhattorneys.com
WANGER JONES HELSLEY PC
265 E. River Park Circle, Suite 310
Fresno, CA  93720
Telephone:      (559) 233-4800
Facsimile:      (559) 233-9330

Attorneys for Defendants

7
8
9
10

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF CALIFORNIA
FRESNO DIVISION

11
12
13
14
15
16
17

| AGRICOLA EL CALVARIO S.A., <br><br> PLAINTIFF, <br><br> FRUIT ROYALE, INC., JOHN E. GALVAN, LUIS E. GALVAN, PETER J. HRONIS AND KOSTA J. HRONIS <br><br>    DEFENDANTS. | CASE NO. 1:25-CV-00775-KES-CDB <br><br> STIPULATION FOR SETTLEMENT WITH RETENTION OF JURISDICTION TO ENFORCE SETTLEMENT AGREEMENT AND ORDER |
|---|---|

18
19
20
21
22
23
24
25
26
27
28

   A.  Plaintiff filed its complaint (Docket No. 1) (the "Complaint") against Defendants on

      June 25, 2025.

   B.      Following extensive negotiations, the Parties agreed to settle Plaintiff's claims

pursuant to a Post Default Settlement Agreement (the "*Settlement*") annexed hereto as Exhibit 1.

   C.      Fed. R. Civ. P. 41(a)(1)(A)(ii) provides that a plaintiff may voluntarily dismiss an

action without a court order by filing a stipulation of dismissal signed by all parties who have

appeared.

   D.  Federal law allows district courts to expressly retain jurisdiction to enforce a

1   settlement agreement, such that a breach of the settlement agreement would be a

2   violation of the court's dismissal order, and support of the court's exercise of

3   ancillary jurisdiction.  See, *Kokkonen v. Guardian Life Ins. Co. of Am.*, 511 U.S. 375,

4   381 (1994); *Becker v. Sherman* (E.D.Cal. Aug. 13, 2025, No. 1:16-cv-000828-JLT-

5   HBK (PC)) 2025 U.S.Dist.LEXIS 156957, at *6.

6       NOW, THEREFORE, IT IS HEREBY STIUPLATED AND AGREED, by and between

7   counsel for plaintiff, Agricola El Calvario S.A ("Plaintiff") and defendants Fruit Royale, Inc., John

8   E. Glavan, Luis E. Galvan, Peter J. Hronis and Kosta J. Hronis (collectively, "Defendants"), as

9   follows:

10      1.      The Parties hereby stipulate pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) that this

11  action shall be dismissed with prejudice as to all Defendants and in its entirety, with each Party to

12  bear its own attorneys' fees and costs (except as set forth in the Settlement attached hereto as

13  Exhibit 1); provided, however, that the Parties' stipulation of dismissal of this action with prejudice

14  is conditioned upon the Court issuing an order retaining jurisdiction over the Parties to enforce the

15  terms and conditions of the Settlement.

16      2.      The Parties hereby stipulate to this Court retaining jurisdiction to enforce the terms

17  and conditions of the Settlement pursuant to California Code of Civil Procedure Section 664.6 and

18  applicable federal law, and respectfully request that the Court enter the accompanying proposed

19  order.

20      3.      This Stipulation constitutes the entire understanding between the parties regarding the

21  subject matters set forth herein.  Facsimile or electronic signatures shall be deemed originals for all

22  purposes.

23  ////

24  //                            [ SIGNATURE PAGE FOLLOWS ]

STIPULATION FOR VOLUNTARY DIMISSAL OF ACTION WITH PREJUDICE AND
RETENTION OF JURISDICTION TO ENFORCE SETTLEMENT AGREEMENT;
ORDER

1

//

2

IT IS SO STIPULATED.

3

Dated: October 20, 2025.                    Diemer & Wei, LLP

4

5

By:    /s/ Kathryn S. Diemer

Kathryn S. Diemer

6

Co-Counsel for Plaintiff

7

Dated: October 20, 2025.                    Klinowski Damiano LLP

8

9

By:    /s/ Jason R. Klinowski

Jason R. Klinowski (*pro hac vice*)

10

Co-Counsel for Plaintiff

11

Dated: October 20, 2025.                    Wanger Jones Helsley PC

12

13

By:    /s/ Kurt F. Vote

14

Kurt F. Vote

Counsel for Defendants

15

16

17

18

19

20

21

22

23

24

25

26

27

28

STIPULATION FOR VOLUNTARY DIMISSAL OF ACTION WITH PREJUDICE AND RETENTION OF JURISDICTION TO ENFORCE SETTLEMENT AGREEMENT; ORDER

Page 3 of 4

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**ORDER**

In accordance with the above stipulation, and for good cause appearing therefore, it is hereby ordered that the above-captioned action shall be dismissed with prejudice as to all Defendants and in its entirety, with each Party to bear his own attorneys' fees and costs (except as set forth in the Settlement).  The Clerk of the Court is directed to close this case.  In accordance with applicable federal law, the Court shall retain jurisdiction over the Parties for a period of 180 days to enforce the terms and conditions of the Parties' Settlement Agreement, a true and correct copy of which is attached hereto as <u>Exhibit 1</u>, and the accompanying Stipulation, and embodied herein by this reference.

IT IS SO ORDERED.

Dated:   October 21, 2025

_____
UNITED STATES DISTRICT JUDGE

STIPULATION FOR VOLUNTARY DIMISSAL OF ACTION WITH PREJUDICE AND
RETENTION OF JURISDICTION TO ENFORCE SETTLEMENT AGREEMENT;
ORDER

Page 4 of 4

Exhibit "1"

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

## POST DEFAULT SETTLEMENT AGREEMENT

Agricola El Calvario S.A. ("*Plaintiff*") and Fruit Royale, Inc.[1] (the "*Company*"), John E. Galvan ("*J.Galvan*"), Luis E. Galvan ("*L.Galvan*"), Peter J. Hronis ("*P.Hronis*"), and Kosta J. Hronis ("*K.Hronis*") (J.Galvan, L.Galvan, P.Hronis, and K.Hronis hereinafter collectively the "*Principals*") (Company and Principals hereinafter the "*Defendants*") Plaintiff, Company, and Principals hereinafter each a "*Party*" and collectively the "*Parties*") hereby agree as follows:

## RECITALS OF FACT

WHEREAS, the Parties acknowledge and agree that between February 6, 2024 and August 31, 2024, Company received on consignment and accepted no less than twenty-six (26) separate shipments of various perishable agricultural commodities, including but not limited to fresh table grapes (hereinafter the *"Produce"*) from Plaintiff, each of which are identified in the chart and unpaid invoices attached hereto as <u>Exhibit A</u>.

WHEREAS, the Parties acknowledge and agree that Plaintiff, directly or indirectly, issued, and Company received, each of the unpaid invoices identified in <u>Exhibit A</u> for each of the aforementioned loads of Produce in the principal amount of $495,157.77 (the "*Unpaid Invoices*").

WHEREAS, the Parties acknowledge and agree that Company received and accepted the Produce identified in the Unpaid Invoices at Company's facility in within the State of California.

WHEREAS, the Parties acknowledge and agree that neither Company nor Company's customers obtained a federal inspection or other similar third-party inspection of the Produce identified in the Unpaid Invoices.

---

[1] Fruit Royale is the holder of PACA License No. 20201143.

WHEREAS, the Parties acknowledge and agree that Company failed to obtain any type of independent, unbiased, or third-party evidence relating to the quality, condition, or value of the Produce identified in the Unpaid Invoices.

WHEREAS, the Parties acknowledge and agree that Company paid Plaintiff $95,000.00 as a preseason advance and Company is entitled to a credit of $95,000.00 off the total amount due and owing to Plaintiff as identified in <u>Exhibit A</u>.

WHEREAS, Company acknowledges and admits that the Unpaid Invoices, and each of them, are in default and not subject to any bona fide dispute justifying Company's failure or refusal to pay the past due balance of said Unpaid Invoices.

WHEREAS, the Parties acknowledge and agree that Company failed to make full payment promptly to Plaintiff for the Produce identified in the Unpaid Invoices.

WHEREAS, the Parties acknowledge and agree that Plaintiff is entitled to recover interest on the past due balance of the Unpaid Invoices at the statutory rate of 0.833% per month (10% APR) per CA Civil Code Section 3289(b).

WHEREAS, the Parties acknowledge and agree that Plaintiff is an unpaid supplier or seller of Produce having supplied Produce to Company for which it remains unpaid.

WHEREAS, in accordance with the terms of this post-default settlement agreement[2] (the "*Agreement*"), Plaintiff and Defendants intend to accomplish the full and final settlement and satisfaction of any and all claims between the Parties related to or in any way arising from the Unpaid Invoices identified above and to effectuate the complete and final resolution and dismissal with prejudice of that certain litigation pending before the U.S. District Court for the Eastern District of California (the "*Court*") and identified as Civil Action No. 1:25-cv-00775-KES-CDB (the "*Action*").

---

[2] *See* 7 C.F.R. § 46.46(e)(3)

POST DEFAULT SETTLEMENT
AGREEMENT

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

WHEREAS, except that this Court shall retain jurisdiction to supervise this Agreement.

NOW THEREFORE, for good and valuable consideration, the sufficiency of which is hereby acknowledged, and in an effort to avoid the time, expense, and uncertainty attendant to protracted litigation, all of which is reciprocally acknowledged to be valid binding causes and consideration for this Agreement, the Parties agree as follows:

## WARRANTIES AND REPRESENTATIONS

1.      The Recitals set forth above are contractual, are incorporated herein by this reference, and, as such, constitute a material part of this Agreement.

2.      In order to induce the execution of this Agreement, each of the Parties hereby represents and warrants that it has the full power and authority to execute, deliver, and perform its obligations under this Agreement and further represents and warrants that it intends to fully perform its obligations hereunder and signs the instant Agreement with the intent to be bound thereby.

3.      The Parties hereby warrant and represent that they each have the authority to execute this document and agree to be bound hereby.

4.      All Parties hereby agree this Agreement is in their respective best interest.

5.      All Parties to this Agreement expressly agree that this Court shall retain jurisdiction to enforce this Agreement, until such time as all monies to be paid to Plaintiff hereunder are paid in full, pursuant to the dictates of FRCP 41 and California Code of Civil Procedure 664.6.

## COVENANTS AND AGREEMENTS

6.      Upon the full execution of this Agreement, Company shall pay Plaintiff the agreed sum of Four Hundred Sixty-Two Thousand Five Hundred Fifty-Six Dollars and 57/100 (USD) ($462,556.57) (the "*Settlement Amount*") via wire transfer[3] to Plaintiff's bank account, as identified

---

[3] All wire transfer fees or charges, if any, shall be the responsibility of Company.

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

in the payment instructions attached hereto as <u>Exhibit B</u>, and made payable to Agricola El Calvario SA, upon the following payment schedule:

   (a)  Beginning on or before Friday, October 17, 2025, Company shall pay Plaintiff the sum of $25,000.00 as the down payment or due at signing amount hereunder;

   (b)  On the last business day of every week thereafter for a period of eighteen (18) additional consecutive weeks ending Friday, February 20, 2026, Company shall pay Plaintiff the sum of $25,000.00 with a final payment on Friday, February 20, 2026, in the amount of $17,722.42;

   (c)  The nineteen week "*Repayment Period*" for the full Settlement Amount is as follows:

| Due Date | Amount Due |
|:---:|:---:|
| October 17, 2025 | $25,000.00 |
| October 24, 2025 | $25,000.00 |
| October 31, 2025 | $25,000.00 |
| November 7, 2025 | $25,000.00 |
| November 14, 2025 | $25,000.00 |
| November 21, 2025 | $25,000.00 |
| November 28, 2025 | $25,000.00 |
| December 5, 2025 | $25,000.00 |
| December 12, 2025 | $25,000.00 |
| December 19, 2025 | $25,000.00 |
| December 26, 2025 | $25,000.00 |
| January 2, 2026 | $25,000.00 |
| January 9, 2026 | $25,000.00 |
| January 16, 2026 | $25,000.00 |
| January 23, 2026 | $25,000.00 |
| January 30, 2026 | $25,000.00 |
| February 6, 2026 | $25,000.00 |
| February 13, 2026 | $25,000.00 |
| February 20, 2026 | $17,722.42 |
| ***Total:*** | ***$467,722.42*** |

   (d)  Notwithstanding anything herein to the contrary, Company shall be entitled to prepay any part or the entire sum of the Settlement Amount without penalty, at any time and from time-to-time, without the requirement that Plaintiff consent thereto. Prepayments under this subsection (d) shall be applied to the installments last to become due and shall not affect the

POST DEFAULT SETTLEMENT
AGREEMENT

obligation of Plaintiff to pay the remaining weekly installments payable or change the amount of such installments, and;

      (e)     Notwithstanding any provision herein to the contrary, during the Repayment Period, and provided Company remains in compliance with the terms and payment obligations set forth in this Section 5 (i.e., not in default as defined below), Plaintiff expressly agrees to forbear, refrain, and abstain from undertaking any further or additional collection activities related to the Unpaid Invoices, which expressly includes filing or pursuing any civil action in any court of competent jurisdiction or initiating or prosecuting any administrative or reparation proceeding against Company before the United States Department of Agriculture ("*USDA*"). This forbearance agreement shall include a mutual obligation of all Parties hereto to request Plaintiff's pending civil action be dismissed with prejudice, which is expressly conditioned upon the Court's retention of jurisdiction to enforce the terms of this Agreement.

      (f)     Upon Company's failure to make any payment required under this Section 5 when due ("*Default*"), Plaintiff may issue a Notice of Default via e-mail to Defendants, by and through its attorney Greg Brown at: gbrown@mccarronlaw.com, with a copy to Defendants at Louie.Galvan@fruitroyale.com, whereupon Defendants shall be afforded three (3) business days to cure the noticed Default. Defendants shall have three opportunities to cure any Default under this Agreement. If Plaintiff fails to cure a Default within this cure period, or if Company defaults, regardless of cure, a fourth time, Plaintiff shall be free to immediately petition the Court to resume the Action without further notice or demand, which is to say that Plaintiff's agreement for the forbearance on further collection activities shall automatically terminate. Following any un-cured Default or upon a fourth Default, Company hereby expressly agrees that any post-Default reasonable attorneys' fees and costs incurred in connection with the enforcement of any right, claim, or cause of

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

action arising under or out of this Agreement or any of the Unpaid Invoice shall be added in full (i.e., 100% of actual amount) to the balance then due on the Settlement Amount and the full amount of the same shall be immediately due and owing without further demand or notice, it being understood and agreed that the amount due Plaintiff shall be reduced by the full amount of any sums paid to Plaintiff pursuant to this Agreement. Company further acknowledges and agrees that, upon Default, interest shall accrue on the unpaid balance of the Settlement Amount at the statutory rate of 0.833% per month (10% APR) until Plaintiff is paid in full.

7.      It is understood and agreed that the Settlement Amount represents the entire unpaid balance of Plaintiff's Unpaid Invoices to Company, inclusive of Plaintiff's statutory right to recover interest at the rate of 0.833% per month (10% APR).

8.      Upon Plaintiff's receipt of the full Settlement Amount, the Unpaid Invoices identified in Exhibit A shall be deemed paid in full and otherwise fully and forever satisfied.

9.      Effective automatically upon the receipt and clearing of the full Settlement Amount as contemplated herein and without further act or deed, Plaintiff, on its own behalf and on behalf its directors, officers, members, equity holders, parents, subsidiaries, affiliates, partners, employees, agents, representatives, executors, attorneys and accountants, and each of their respective successors, heirs and assigns (each of the foregoing, together with Plaintiff, collectively, the "Plaintiff Releasors"), hereby unconditionally and irrevocably waives, releases and discharges the Defendants, and each of their respective directors, officers, members, equity holders, parents, subsidiaries, affiliates, partners, employees, agents, representatives, attorneys, advisors and accountants, and any of their respective successors, heirs and assigns (each of the foregoing parties being released, collectively, the "Defendant Releasees"), from any and all charges, complaints, claims, liabilities, obligations, suits, demands, costs, losses, debts, and expenses, including, but not limited to, all claims

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

for penalties, consequential damages, general damages, punitive damages, compensatory damages, special damages, equitable relief, attorneys' fees, sums of money, accounts, reckonings, bonds, bills, specialties, covenants, contracts, controversies, agreements, promises, variances, trespasses, damages, judgments, extents, executions, duties, warrants, accounts, demands whatsoever in law or equity, allegations, liabilities and obligations of every kind or nature, whether liquidated or unliquidated, matured or unmatured, contingent or noncontingent, known or unknown, which any of the Plaintiff Releasors now has or may in the future have against any or all of the Defendant Releasees arising from or in any way whatsoever related to, the Unpaid Invoices and the Action of any nature whatsoever known or unknown, suspected or unsuspected, that the Plaintiff Releasors had, now have, or in the future may or could have, arising out of or relating in any way whatsoever to the Unpaid Invoices and the Action, provided, however, that the foregoing shall not (and shall not be deemed to) release or discharge any rights and obligations of the Defendant Releasees arising pursuant to this Agreement.

10.     The Parties understand and acknowledge that any releases exchanged herein extend to any claims released herein, whether known or unknown, suspected or unsuspected. Each of the Parties expressly waives and relinquishes any and all rights it may have under California Civil Code Section 1542, which provides as follows:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.

11.     All Parties hereby further agree to do such acts and sign and deliver such instruments or documents as may, in good faith, be reasonably required to consummate the Parties' settlement as set forth in this Agreement.

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

12.     This Agreement may not be modified, changed, or amended except pursuant to a signed written agreement of all Parties to this Agreement.

13.     The Parties understand and agree that no oral or written promise or agreement that is not explicitly stated herein has been made regarding the subject matter of this Agreement; that this Agreement states the entire agreement between the Parties; that this Agreement supersedes and replaces all prior negotiations, proposed agreements, understanding and agreements, whether oral or written.

14.     The Parties understand and agree that this Agreement is intended to remedy any defaults and fully discharge, in good faith, all duties owed by Company to Plaintiff under the Perishable Agricultural Commodities Act ("*PACA*") and its governing regulations.

15.     The Parties understand and agree that the provisions of this Agreement are severable, which means that if any provision is held to be invalid or unenforceable, it shall not affect the validity or enforceability of any other provision of this Agreement.

16.     This Agreement shall be construed in accordance with the laws of the State of California, including its conflict of laws provisions.

17.     This Agreement shall be binding upon and shall inure to the benefit of the Parties hereto and their respective successors or assigns.

18.     This Agreement may be executed by the Parties digitally (e.g., DocuSign, AdobeSign) or on any number of separate counterparts transmitted via e-mail, and by each Party on separate counterparts, each of such counterparts being deemed by the Parties to be an original instrument; and all such counterparts, taken together, shall be deemed to constitute one and the same instrument.

19.     The Parties and/or signatories to this Agreement hereby specifically agree that this Agreement shall be binding upon them, and each of them, once all of them have signed at least one

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

counterpart hereof, including, but not limited to, a counterpart produced by virtue of a facsimile ("fax") machine, e-mail, digital signature software (e.g., AdobeSign, DocuSign, etc.) or other digital transmission. Each party or signatory hereto acknowledges and agrees that each and every other party or signatory hereto may and shall be entitled to rely upon any and all such signed counterparts.

20.     All Parties acknowledge and agree to the terms of this Agreement as evidenced by the following signatures:

**AGRICOLA EL CALVARIO S.A.**

By:_____
      *Authorized Representative*

Date:_____
10/17/2025 | 9:55:26 AM PDT

**FRUIT ROYALE, INC.**

By: _____
      *Authorized Representative*

Date: _____

**JOHN E. GALVAN**

By: _____
      John E. Galvan, Individually

Date: _____

**LUIS E. GALVAN**

By: _____
      Luis E. Galvan, Individually

Date: _____

**PETER J. HRONIS**

By: _____
      Peter J. Hronis, Individually

Date: _____

**KOSTA J. HRONIS**

By: _____
      Kosta J. Hronis, Individually

Date: _____

POST DEFAULT SETTLEMENT
AGREEMENT

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

counterpart hereof, including, but not limited to, a counterpart produced by virtue of a facsimile ("fax") machine, e-mail, digital signature software (e.g., AdobeSign, DocuSign, etc.) or other digital transmission. Each party or signatory hereto acknowledges and agrees that each and every other party or signatory hereto may and shall be entitled to rely upon any and all such signed counterparts.

     20.     All Parties acknowledge and agree to the terms of this Agreement as evidenced by the following signatures:

**AGRICOLA EL CALVARIO S.A.**

By:_____
    *Authorized Representative*

Date:_____

**FRUIT ROYALE, INC.**

By:_____
    *Authorized Representative*

Date:_____
**10/16/25**

**JOHN GALVAN**

By:_____
    John E. Galvan, Individually

Date:_____

**LUIS E. GALVAN**

By:_____
    Luis E. Galvan, Individually

Date:_____10 – 15 – 25_____

**PETER J. HRONIS**

By:_____
    Peter J. Hronis, Individually

Date:_____10 · 16 · 25_____

**KOSTA J. HRONIS**

By:_____
    Kosta J. Hronis, Individually

Date:_____

POST DEFAULT SETTLEMENT AGREEMENT

Page 9 of 9

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

# Exhibit

# A

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

# Klinowski Damiano LLP
*Attorneys at Law*

### *Compania Frutera Santa Maria vs. Fruit Royale Inc.*

| | |
|---|---|
| **Claim Amounts Calculated Through:** | 9/29/2025 |
| **PACA Creditor / Claimant:** | Compania Frutera Santa Maria |
| **Debtor:** | Fruit Royale Inc. |
| **Payment Terms:** | Net 10 |
| **Interest Rate:** | .833 % per mon. (10% APR) CA Civil Code Section 3289(b) |
| **Attorneys' Fees & Costs:** | No |

| Invoice Number | Date of Invoice | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Total Due |
|---|---|---|---|---|---|---|---|
| 6724 | 03/26/24 | 04/05/24 | 542 | $ 1,152.00 | $ 173.44 | $ - | $ 1,325.44 |
| 3072 | 08/20/24 | 08/30/24 | 395 | $ 26,631.66 | $ 2,922.08 | $ - | $ 29,553.74 |
| 6741 | 03/17/24 | 03/27/24 | 551 | $ 1,728.00 | $ 264.48 | $ - | $ 1,992.48 |
| 3071 | 08/20/24 | 08/30/24 | 395 | $ 47,241.88 | $ 5,183.48 | $ - | $ 52,425.36 |
| 6780 | 04/09/24 | 04/19/24 | 528 | $ 1,344.00 | $ 197.12 | $ - | $ 1,541.12 |
| 3073 | 08/20/24 | 08/30/24 | 395 | $ 31,177.16 | $ 3,420.83 | $ - | $ 34,597.99 |
| 6818 | 04/20/24 | 04/30/24 | 517 | $ 1,920.00 | $ 275.73 | $ - | $ 2,195.73 |
| 3074 | 08/20/24 | 08/30/24 | 395 | $ 39,028.67 | $ 4,282.31 | $ - | $ 43,310.98 |
| | | | | $ 150,223.37 | $ 16,719.48 | $ - | $ 166,942.85 |

| | |
|---|---|
| Principal Amount: | $ 150,223.37 |
| Accrued Interest: | $ 16,719.48 |
| **Total Amount Claimed:** | **$ 166,942.85** |



**SANTA MARÍA**

<div style="border: 2px solid red">

**RUT  96.567.890-5**

**Tipo DTE  110 - Factura Exportacion Electronica**

**Nº  6724**

</div>

**S.I.I. - Santiago, Chile**

| Emisor | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | **Compania Frutera Santa Maria S.A.** |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

| Receptor | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | **Fruit Royale, Inc** |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

| Tipo de bulto | |
|---|---|
| **Cantidad de bultos** | 1152 Cajas de cartón |
| **Marcas** | VICUNA KING |

| Forma de pago | Crédito |
|---|---|
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-03-26 |
| **Fecha de vencimiento** | 2024-07-24 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 977,76 |
| **Monto total** | $ 1.126.380 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañía de transporte** | COOL CARRIER |
| **Nombre transporte** | BALTIC SPIRIT |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | GLOUCESTER |
| **Peso neto** | 9446,4 KN |
| **Peso bruto** | 10598,4 KN |
| **Total bultos** | 1152 |

| Referencias | | | | | |
|---|---|---|---|---|---|
| **Línea** | **Código** | **Razón** | **Tipo** | **Folio** | **Fecha** |
| 1 | | Instructivo | 801 - Orden de compra | 9164 | 2024-03-26 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 384 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 970, CAT 1, VICUNA KING | $ 1,00 | $ 384,00 |
| 576 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 576,00 |
| 192 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 995, CAT 1, VICUNA KING <br><br> Customer PO: <br><br> Facility: FRIO FRUTA AUSTRAL <br> FDA: <br> Address: <br> Commune: LOS ANDES <br> Province: LOS ANDES <br><br> FRESH GRAPES Tariff code: | $ 1,00 | $ 192,00 |

| | Monto exento | $ 1.152,00 |
|---|---|---|
| | **Total** | **$ 1.152,00** |
| | SON: mil ciento cincuenta y dos, coma cero | |



Timbre electrónico SII
Res.15 de 2006-02-01 Verifique documento: www.sii.cl



**SANTA MARÍA**

**RUT  96.567.890-5**

**Tipo DTE  111 - Nota Debito Exportacion Electronica**

**Nº  3072**

**S.I.I. - Santiago, Chile**

| Emisor | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | Compania Frutera Santa Maria S.A. |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

| Receptor | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | Fruit Royale, Inc |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

| Tipo de bulto | |
|---|---|
| **Cantidad de bultos** | 1152 Cajas de cartón |
| **Marcas** | VICUNA KING |

| | |
|---|---|
| **Forma de pago** | Crédito |
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-08-20 |
| **Fecha de vencimiento** | 2024-12-18 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 977,76 |
| **Monto total** | $ 26.039.371 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañia de transporte** | COOL CARRIER |
| **Nombre transporte** | BALTIC SPIRIT |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | GLOUCESTER |
| **Peso neto** | 9446,4 KN |
| **Peso bruto** | 10598,4 KN |
| **Total bultos** | 1152 |

| | | Referencias | | | |
|---|---|---|---|---|---|
| **Línea** | **Código** | **Razón** | **Tipo** | **Folio** | **Fecha** |
| 1 | Corrige monto | | 110 - Factura de exportación electrónica | 6724 | 2024-03-26 |
| 2 | | Instructivo | 801 - Orden de compra | 9164 | 2024-03-26 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 1152 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES<br>FOB = 27783.66 usd, BillFOB = 1152.00 usd, Diff = 26631.66 usd | $ 23,12 | $ 26.631,66 |



Timbre electrónico SII
Res.15 de 2006-02-01 Verifique documento: www.sii.cl

| | |
|---|---|
| **Monto exento** | $ 26.631,66 |
| **Total** | $ 26.631,66 |

SON: veintiseis mil seiscientos treinta y un, coma sesenta y cinco



**RUT  96.567.890-5**

**Tipo DTE  110 - Factura Exportacion Electronica**

**Nº  6741**

**S.I.I. - Santiago, Chile**

### Emisor

| | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | **Compania Frutera Santa Maria S.A.** |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

### Receptor

| | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | **Fruit Royale, Inc** |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

### Tipo de bulto

| | |
|---|---|
| **Cantidad de bultos** | 1728 Cajas de cartón |
| **Marcas** | VICUNA KING |

| | |
|---|---|
| **Forma de pago** | Crédito |
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-03-17 |
| **Fecha de vencimiento** | 2024-07-15 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 945,56 |
| **Monto total** | $ 1.633.928 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañía de transporte** | COOL CARRIER |
| **Nombre transporte** | CS STANDARD |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | GLOUCESTER |
| **Peso neto** | 14169,6 KN |
| **Peso bruto** | 15897,6 KN |
| **Total bultos** | 1728 |

### Referencias

| Línea | Código | Razón | Tipo | Folio | Fecha |
|---|---|---|---|---|---|
| 1 | | Instructivo | 801 - Orden de compra | 9110 | 2024-03-17 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 288 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, CRIMSON SEEDLESS - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 288,00 |
| 192 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, CRIMSON SEEDLESS - RED S., 970, CAT 1, VICUNA KING | $ 1,00 | $ 192,00 |
| 96 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, RED GLOBE - RED, 950, CAT 1, VICUNA KING | $ 1,00 | $ 96,00 |
| 384 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 384,00 |
| 768 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 995, CAT 1, VICUNA KING | $ 1,00 | $ 768,00 |

Customer PO:

Facility: FRIO FRUTA AUSTRAL
FDA:
Address:
Commune: LOS ANDES
Province: LOS ANDES

FRESH GRAPES Tariff code:



Timbre electrónico SII

| | |
|---|---|
| **Monto exento** | $ 1.728,00 |
| **Total** | $ 1.728,00 |
| SON: mil setecientos veintiocho, coma cero | |

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95
Res.15 de 2006-02-01 Verifique documento: www.sii.cl



**SANTA MARÍA**

**RUT  96.567.890-5**

**Tipo DTE  111 - Nota Debito Exportacion Electronica**

**Nº  3071**

**S.I.I. - Santiago, Chile**

### Emisor

| | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | Compania Frutera Santa Maria S.A. |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

### Receptor

| | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | Fruit Royale, Inc |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

| Tipo de bulto | |
|---|---|
| **Cantidad de bultos** | 1728 Cajas de cartón |
| **Marcas** | VICUNA KING |

| | |
|---|---|
| **Forma de pago** | Crédito |
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-08-20 |
| **Fecha de vencimiento** | 2024-12-18 |
| **Moneda** | DOLAR USA |

| Monto en otra moneda | |
|---|---|
| **Moneda** | PESO CL |
| **Tipo de cambio** | 941,42 |
| **Monto total** | $ 44.474.451 |

| Aduana | |
|---|---|
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañia de transporte** | COOL CARRIER |
| **Nombre transporte** | CS STANDARD |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | GLOUCESTER |
| **Peso neto** | 14169,6 KN |
| **Peso bruto** | 15897,6 KN |
| **Total bultos** | 1728 |

### Referencias

| Línea | Código | Razón | Tipo | Folio | Fecha |
|---|---|---|---|---|---|
| 1 | Corrige monto | | 110 - Factura de exportación electrónica | 6741 | 2024-03-17 |
| 2 | | Instructivo | 801 - Orden de compra | 9110 | 2024-03-17 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 1728 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES<br>FOB = 48969.88 usd, BillFOB = 1728.00 usd, Diff = 47241.88 usd | $ 27,34 | $ 47.241,88 |

| | |
|---|---|
| **Monto exento** | $ 47.241,88 |
| **Total** | $ 47.241,88 |
| SON: cuarenta y siete mil doscientos cuarenta y un, coma ochenta y ocho | |



Timbre electrónico SII
Res.15 de 2006-02-01 Verifique documento: www.sii.cl


**SANTA MARÍA**

<div style="border: 2px solid red;">

**RUT  96.567.890-5**

**Tipo DTE  110 - Factura Exportacion Electronica**

**Nº  6780**

</div>

**S.I.I. - Santiago, Chile**

| Emisor | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | Compania Frutera Santa Maria S.A. |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

| Receptor | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | Fruit Royale, Inc |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

| Tipo de bulto | |
|---|---|
| **Cantidad de bultos** | 1344 Cajas de cartón |
| **Marcas** | VICUNA KING |

| | |
|---|---|
| **Forma de pago** | Crédito |
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-04-09 |
| **Fecha de vencimiento** | 2024-08-07 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 946,71 |
| **Monto total** | $ 1.272.378 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañía de transporte** | COOL CARRIER |
| **Nombre transporte** | ICE GRACE |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | GLOUCESTER |
| **Peso neto** | 11020,8 KN |
| **Peso bruto** | 12364,8 KN |
| **Total bultos** | 1344 |

| Referencias | | | | | |
|---|---|---|---|---|---|
| **Línea** | **Código** | **Razón** | **Tipo** | **Folio** | **Fecha** |
| 1 | | Instructivo | 801 - Orden de compra | 9221 | 2024-04-09 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 192 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 20 (ALLISON) - RED S., 970, CAT 1, VICUNA KING | $ 1,00 | $ 192,00 |
| 192 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 20 (ALLISON) - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 192,00 |
| 576 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 576,00 |
| 384 | **CASES of FRESH GRAPES** <br> CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 970, CAT 1, VICUNA KING | $ 1,00 | $ 384,00 |
| | Customer PO: <br><br> Facility: FRIO FRUTA AUSTRAL <br> FDA: <br> Address: <br> Commune: LOS ANDES <br> Province: LOS ANDES <br><br> FRESH GRAPES Tariff code: | | |



| | |
|---|---|
| **Monto exento** | $ 1.344,00 |
| **Total** | $ 1.344,00 |
| SON: mil trescientos cuarenta y cuatro, coma cero | |

Timbre electrónico SII
Res.15 de 2006-02-01 Verifique documento: www.sii.cl



**SANTA MARÍA**

<div style="border: 2px solid red;">

**RUT  96.567.890-5**

**Tipo DTE  111 - Nota Debito Exportacion Electronica**

**Nº  3073**

</div>

**S.I.I. - Santiago, Chile**

| Emisor | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | Compania Frutera Santa Maria S.A. |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

| Receptor | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | Fruit Royale, Inc |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

| Tipo de bulto | |
|---|---|
| **Cantidad de bultos** | 1344 Cajas de cartón |
| **Marcas** | VICUNA KING |

| Forma de pago | Crédito |
|---|---|
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-08-20 |
| **Fecha de vencimiento** | 2024-12-18 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 946,71 |
| **Monto total** | $ 29.515.730 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañia de transporte** | COOL CARRIER |
| **Nombre transporte** | ICE GRACE |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | GLOUCESTER |
| **Peso neto** | 11020,8 KN |
| **Peso bruto** | 12364,8 KN |
| **Total bultos** | 1344 |

| Referencias | | | | | |
|---|---|---|---|---|---|
| **Línea** | **Código** | **Razón** | **Tipo** | **Folio** | **Fecha** |
| 1 | Corrige monto | | 110 - Factura de exportación electrónica | 6780 | 2024-04-09 |
| 2 | | Instructivo | 801 - Orden de compra | 9221 | 2024-04-09 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 1344 | **CASES of FRESH GRAPES** CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES FOB = 32521.16 usd, BillFOB = 1344.00 usd, Diff = 31177.16 usd | $ 23,20 | $ 31.177,16 |



Timbre electrónico SII
Res.15 de 2006-02-01 Verifique documento: www.sii.cl

| | |
|---|---|
| **Monto exento** | $ 31.177,16 |
| **Total** | $ 31.177,16 |
| SON: treinta y un mil ciento setenta y siete, coma dieciseis | |



**SANTA MARÍA**

<div style="border: 2px solid red; color: red;">

**RUT  96.567.890-5**

**Tipo DTE  110 - Factura Exportacion Electronica**

**Nº  6818**

</div>

**S.I.I. - Santiago, Chile**

### Emisor

| | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | Compania Frutera Santa Maria S.A. |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

### Receptor

| | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | Fruit Royale, Inc |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

### Tipo de bulto

| | |
|---|---|
| **Cantidad de bultos** | 1920 Cajas de cartón |
| **Marcas** | VICUNA KING |
| **Id Container** | TTNU8498916 |

| | |
|---|---|
| **Forma de pago** | Crédito |
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-04-20 |
| **Fecha de vencimiento** | 2024-08-18 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 968,44 |
| **Monto total** | $ 1.859.405 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañía de transporte** | MEDITERRANEAN SHIPPING COMPANY |
| **Nombre transporte** | MSC AVNI |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | PHILADELPHIA |
| **Peso neto** | 15744 KN |
| **Peso bruto** | 17664 KN |
| **Total bultos** | 1920 |

### Referencias

| Línea | Código | Razón | Tipo | Folio | Fecha |
|---|---|---|---|---|---|
| 1 | | Instructivo | 801 - Orden de compra | 9244 | 2024-04-21 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 384 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 384,00 |
| 384 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 13 (TIMCO) - RED S., 970, CAT 1, VICUNA KING | $ 1,00 | $ 384,00 |
| 96 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, RED GLOBE - RED, 930, CAT 1, VICUNA KING | $ 1,00 | $ 96,00 |
| 384 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 20 (ALLISON) - RED S., 990, CAT 1, VICUNA KING | $ 1,00 | $ 384,00 |
| 672 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES, SHEEGENE 20 (ALLISON) - RED S., 970, CAT 1, VICUNA KING | $ 1,00 | $ 672,00 |

Customer PO:

Facility: FRIO FRUTA AUSTRAL
FDA:
Address:
Commune: LOS ANDES
Province: LOS ANDES

FRESH GRAPES Tariff code:



Timbre electrónico SII

| | |
|---|---|
| **Monto exento** | $ 1.920,00 |
| **Total** | $ 1.920,00 |

SON: mil novecientos veinte, coma cero

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

Case 1:25-cv-00775-KES-CDB     Document 19     Filed 10/21/25     Page 26 of 48
Res.15 de 2006-02-01 Verifique documento: www.sii.cl



**SANTA MARÍA**

<div style="border:red">

**RUT  96.567.890-5**

**Tipo DTE  111 - Nota Debito Exportacion Electronica**

**Nº  3074**

</div>

**S.I.I. - Santiago, Chile**

| Emisor | |
|---|---|
| **RUT** | 96.567.890-5 |
| **Razón social** | **Compania Frutera Santa Maria S.A.** |
| **Giro** | Exportadora |
| **Dirección** | Av. Del Valle Norte 932 Oficina 404, Santiago - Chile |
| **Comuna** | Huechuraba, Santiago |
| **Ciudad** | Santiago, Chile |
| **País** | Chile |

| Receptor | |
|---|---|
| **RUT** | 55.555.555-5 |
| **Razón social** | **Fruit Royale, Inc** |
| **Dirección** | 31110 Schuster Rd Suite C Delano Ca 932160970 |

| Tipo de bulto | |
|---|---|
| **Cantidad de bultos** | 1920 Cajas de cartón |
| **Marcas** | VICUNA KING |
| **Id Container** | TTNU8498916 |

| Forma de pago | Crédito |
|---|---|
| **Forma de pago exportación** | Cobranza hasta 1 año |
| **Fecha emisión** | 2024-08-20 |
| **Fecha de vencimiento** | 2024-12-18 |
| **Moneda** | DOLAR USA |
| **Monto en otra moneda** | |
| **Moneda** | PESO CL |
| **Tipo de cambio** | 956,32 |
| **Monto total** | $ 37.323.897 |
| **Aduana** | |
| **Clausula de venta** | FOB |
| **Modalidad de venta** | CONSIGNACION LIBRE |
| **Via transporte** | MARITIMO |
| **Compañia de transporte** | MEDITERRANEAN SHIPPING COMPANY |
| **Nombre transporte** | MSC AVNI |
| **Puerto embarque** | VALPARAISO |
| **Puerto desembarque** | PHILADELPHIA |
| **Peso neto** | 15744 KN |
| **Peso bruto** | 17664 KN |
| **Total bultos** | 1920 |

| Referencias | | | | | |
|---|---|---|---|---|---|
| Línea | Código | Razón | Tipo | Folio | Fecha |
| 1 | Corrige monto | | 110 - Factura de exportación electrónica | 6818 | 2024-04-20 |
| 2 | | Instructivo | 801 - Orden de compra | 9244 | 2024-04-21 |

| Cantidad | Nombre / Descripción | Precio | Total |
|---|---|---|---|
| 1920 | **CASES of FRESH GRAPES**<br>CASES of 8.20 Net Kg, 9.20 Gross Kg, FRESH GRAPES<br>FOB = 40948.67 usd, BillFOB = 1920.00 usd, Diff = 39028.67 usd | $ 20,33 | $ 39.028,67 |

| | |
|---|---|
| **Monto exento** | $ 39.028,67 |
| **Total** | $ 39.028,67 |
| SON: treinta y nueve mil veintiocho, coma sesenta y seis | |



Timbre electrónico SII
Res.15 de 2006-02-01 Verifique documento: www.sii.cl

# Klinowski Damiano LLP
### *Attorneys at Law*

### *Agricola El Calvario SA vs. Fruit Royale*

**Claim Amounts Calculated Through:** 9/29/2025
**PACA Creditor / Claimant:** Agricola El Calvario SA
**Debtor:** Fruit Royale
**Payment Terms:** Net 10
**Interest Rate:** .833 % per mon. (10% APR) CA Civil Code Section 3289(b)
**Attorneys' Fees & Costs:** No

| Invoice Number | Date of Invoice | Date Payment Due | No. of Days Past Due | Invoice Amount | Accrued Interest *(through date of chart)* | Payments Received | Total Due |
|---|---|---|---|---|---|---|---|
| 370 | 08/21/24 | 08/31/24 | 394 | $ 24,362.46 | $ 2,666.34 | $ - | $ 27,028.80 |
| 837 | 02/06/24 | 02/16/24 | 591 | $ 23,040.00 | $ 3,782.40 | $ - | $ 26,822.40 |
| 838 | 02/10/24 | 02/20/24 | 587 | $ 13,824.00 | $ 2,254.08 | $ - | $ 16,078.08 |
| 371 | 08/21/24 | 08/31/24 | 394 | $ 15,588.31 | $ 1,706.05 | $ - | $ 17,294.36 |
| 842 | 02/16/24 | 02/26/24 | 581 | $ 23,040.00 | $ 3,718.40 | $ - | $ 26,758.40 |
| 847 | 02/25/24 | 03/06/24 | 572 | $ 23,040.00 | $ 3,660.80 | $ - | $ 26,700.80 |
| 372 | 08/31/24 | 09/10/24 | 384 | $ 14,517.21 | $ 1,548.50 | $ - | $ 16,065.71 |
| 848 | 02/25/24 | 03/06/24 | 572 | $ 14,976.00 | $ 2,379.52 | $ - | $ 17,355.52 |
| 373 | 08/21/24 | 08/31/24 | 394 | $ 20,884.80 | $ 2,285.73 | $ - | $ 23,170.53 |
| 858 | 03/07/24 | 03/17/24 | 561 | $ 15,360.00 | $ 2,393.60 | $ - | $ 17,753.60 |
| 374 | 08/31/24 | 09/10/24 | 384 | $ 10,757.26 | $ 1,147.44 | $ - | $ 11,904.70 |
| 873 | 03/21/24 | 03/31/24 | 547 | $ 23,040.00 | $ 3,500.80 | $ - | $ 26,540.80 |
| 375 | 08/31/24 | 09/10/24 | 384 | $ 15,796.93 | $ 1,685.01 | $ - | $ 17,481.94 |
| 376 | 08/31/24 | 09/10/24 | 384 | $ 28,773.64 | $ 3,069.19 | $ - | $ 31,842.83 |
| 377 | 08/31/24 | 09/10/24 | 384 | $ 22,447.38 | $ 2,394.39 | $ - | $ 24,841.77 |
| 379 | 08/31/24 | 09/10/24 | 384 | $ 18,046.41 | $ 1,924.95 | $ - | $ 19,971.36 |
| 880 | 03/26/24 | 04/05/24 | 542 | $ 18,240.00 | $ 2,746.13 | $ - | $ 20,986.13 |
| 897 | 04/09/24 | 04/19/24 | 528 | $ 19,200.00 | $ 2,816.00 | $ - | $ 22,016.00 |
| | | | | $ 344,934.40 | $ 45,679.32 | $ - | $ 390,613.72 |

|  |  |  |
|---|---|---|
| Principal Amount: | $ | 344,934.40 |
| Accrued Interest: | $ | 45,679.32 |
| Preseason Advance: | $ | (95,000.00) |
| **Total Amount Claimed:** | **$** | **295,613.72** |

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

AGRICOLA EL CALVARIO S.A.

AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO
FONO +562 2333 2908

**R.U.T. 79.686.320-K**

**NOTA DE DEBITO DE EXPORTACION ELECTRONICA**

**N° 370**



S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

Señor(es)/Mr.(s)    Fruit Royale, INC

Dirección/Address  31110 Schuster RD, Suite C Delano CA93216

Ciudad/City    California                                      Phone

País/Country    United State America                    R.U.T.:

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NC | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |

DCTO DE REFERENCIA  NRO        837        FECHA        06/02/2024        TIPO DOC        Factura   Electrónica de Exportación

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,920.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW BL CCSGVG2738405064 GLOBA GAP CERTIFIED PRODUCT GGN : 4052852005524 | 12.69 | 24,362.46 |

| | |
|---|---|
| SUB TOTAL | 0. |
| FLETE | |
| TOTAL | 24362.46 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifíque documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
**CULTIVO DE OTRAS PLANTAS PERENNES**
**CRIA DE OTROS ANIMALES N.C.P.**
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION**
**ELECTRONICA**

**N° 837**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 06 | 02 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)   Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City        California | Phone |
| País/Country       United State America | R.U.T.:   55.555.555-5 |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL COOL ROYAL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,920.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW 9,2GW  BL CCSGVG2738405064 GLOBA GAP CERTIFIED PRODUCT GGN : 4052852005524 | 12.00 | 23,040.00 |

COMENTARIOS / COMMENTS

| | |
|---|---|
| SUB TOTAL | 23,040.00 |
| FLETE | |
| TOTAL | 23,040.00 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION ELECTRONICA**
**N° 838**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|---|---|---|
| 10 | 02 | 2024 |

Señor(es)/Mr.(s)   Fruit Royale, INC

Dirección/Address 31110 Schuster RD, Suite C Delano CA93216

Ciudad/City   California                                    Phone

País/Country   United State America          R.U.T.:  55.555.555-5

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NC | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT CALDERA |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 9446.4 | TOTAL DE KILOS BRUTOS/GROSS KG. 10598.4 | TOTAL DE CAJAS/TOTAL BOXES 1152 |
| NAVE /VESSEL COOL ROYAL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,152.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW 9,2GW BL CCSGDG2738405085 GLOBA GAP CERTIFIED PRODUCT GGN: 4052852005524 | 12.00 | 13,824.00 |

COMENTARIOS / COMMENTS

| SUB TOTAL | 13,824.00 |
|---|---|
| FLETE | |
| TOTAL | 13,824.00 |

**Timbre Electrónico SII**
Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

**AGRICOLA EL CALVARIO S.A.**

AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**

**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION**
**ELECTRONICA**

**N° 842**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 16  | 02    | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)    Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City    California | Phone |
| País/Country    United State America | R.U.T.:   55.555.555-5 |

| PTO DESEMBARQUE/DISCHARGE PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL JORGEN REEFER | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 960.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW 9,2GW | 12.00 | 11,520.00 |
| 960.00 | CASES FRESH GRAPES VARIETY THOMPSON SEEDLESS ON CASES 8,2 9,2GW | 12.00 | 11,520.00 |
| | BL CCSGVG1008406107 CNT CXRU158065-5 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |

COMENTARIOS / COMMENTS

| | |
|---|---|
| SUB TOTAL | 23,040.00 |
| FLETE | |
| TOTAL | 23,040.00 |



**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION**
**ELECTRONICA**

**N° 847**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 25 | 02 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)   Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City       California | Phone |
| País/Country      United State America | R.U.T.:   55.555.555-5 |

| PTO DESEMBARQUE/DISCHARGE PORT OTROS PUERTOS DE ESTADOS UNIDOS NC | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL KNUD REEFER | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 384.00 | CASES FRESH GRAPES VARIETY ARRA15 ON CASES 8,2NW AND 9,2GW | 12.00 | 4,608.00 |
| 960.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW AND9,2 | 12.00 | 11,520.00 |
| 576.00 | CASES FRESH GRAPES VARIETY THOMPSON SEEDLESS ON CASES 8,2 AND 9,2GW | 12.00 | 6,912.00 |
| | | | |
| | BL : CCSGVG1771407074 GLOBAL GAP CERTIFIED PRODUCT GGN : 4052852005524 | | |

COMENTARIOS / COMMENTS

| | |
|---|---|
| SUB TOTAL | 23,040.00 |
| FLETE | |
| TOTAL | 23,040.00 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

**AGRÍCOLA EL CALVARIO S.A.**
AGRÍCOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION**
**ELECTRONICA**

**N° 848**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 25 | 02 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)    Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City      California | Phone |
| País/Country    United State America | R.U.T.:   55.555.555-5 |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 10233.6 | TOTAL DE KILOS BRUTOS/GROSS KG. 11481.6 | TOTAL DE CAJAS/TOTAL BOXES 1248 |
| NAVE /VESSEL KNUD REEFER | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,248.00 | CASES FRESH GRAPES VARIETY  ARRA15 ON CASES 8,2NW AND 9,2GV<br><br>BL CCSGVG1771407099<br>GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | 12.00 | 14,976.00 |

COMENTARIOS / COMMENTS

| SUB TOTAL | 14,976.00 |
|---|---|
| FLETE | |
| TOTAL | 14,976.00 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

**AGRICOLA EL CALVARIO S.A.**

AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**





<div style="border:1px solid red">

**R.U.T. 79.686.320-K**

**FACTURA DE EXPORTACION ELECTRONICA**

**N° 858**

</div>

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|---|---|---|
| 07 | 03 | 2024 |

| Señor(es)/Mr.(s) | Fruit Royale, INC | | |
|---|---|---|---|
| Dirección/Address | 31110 Schuster RD, Suite C Delano CA93216 | | |
| Ciudad/City | California | Phone | |
| País/Country | United State America | R.U.T.: | 55.555.555-5 |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 12595.2 | TOTAL DE KILOS BRUTOS/GROSS KG. 14131.2 | TOTAL DE CAJAS/TOTAL BOXES 1536 |
| NAVE /VESSEL DITLEV REEFER | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,536.00 | CASES   FRESH GRAPES  VARIETY RED GLOBE ON CASES 8.2NW AND 9.2G<br><br>BL : CCSGVG1757410167<br>GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | 10.00 | 15,360.00 |

COMENTARIOS / COMMENTS

| | |
|---|---|
| SUB TOTAL | 15,360.00 |
| FLETE | |
| TOTAL | 15,360.00 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
**CULTIVO DE OTRAS PLANTAS PERENNES**
**CRIA DE OTROS ANIMALES N.C.P.**
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**

**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION**
**ELECTRONICA**

**N° 873**

Agrícola el Calvario
CHILEAN TABLE GRAPES

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 21 | 03 | 2024 |

Señor(es)/Mr.(s)    Fruit Royale, INC

Dirección/Address  31110 Schuster RD, Suite C Delano CA93216

Ciudad/City    California                              Phone

País/Country    United State America              R.U.T.:   55.555.555-5

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 18892.8 | TOTAL DE KILOS BRUTOS/GROSS KG. 21196.8 | TOTAL DE CAJAS/TOTAL BOXES 2304 |
| NAVE /VESSEL JORGEN REEFER | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 2,304.00 | CASES FRESH GRAPES VARIETY RED GLOBE ON CASES 8.2NW AND 9. | 10.00 | 23,040.00 |
| | BL : CCSGVG1008412170 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |

COMENTARIOS / COMMENTS

| SUB TOTAL | 23,040.00 |
|---|---|
| FLETE | |
| TOTAL | 23,040.00 |



**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

AGRICOLA EL CALVARIO S.A.
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES ~~Case 3:24-cv-07594-CRB Document 19 Filed 10/21/25 Page 37 of 48~~
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 09 | 04 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)   Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City      California | Phone |
| País/Country     United State America | R.U.T.:   55.555.555-5 |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL ICE GRACE | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 384.00 | CASES  FRESH GRAPES VARIETY CRIMSON SEEDLESS ON CASES 8,2N AND 9,2GW | 10.00 | 3,840.00 |
| 1,536.00 | CASES FRESH GRAPES VARIETY RED GLOBE ON CASES 8.2NW AND 9. | 10.00 | 15,360.00 |
| | BL : CCSGVG1682414127 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |

COMENTARIOS / COMMENTS

| | |
|---|---|
| SUB TOTAL | 19,200.00 |
| FLETE | |
| TOTAL | 19,200.00 |



**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**NOTA DE DEBITO DE EXPORTACION ELECTRONICA**
**N° 371**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)   Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City    California | Phone |
| País/Country    United State America | R.U.T.: |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT CALDERA |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 9446.4 | TOTAL DE KILOS BRUTOS/GROSS KG. 10598.4 | TOTAL DE CAJAS/TOTAL BOXES 1152 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |

DCTO DE REFERENCIA  NRO      838      FECHA      10/02/2024      TIPO DOC      Factura   Electrónica de Exportación

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,152.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW<br><br>BL CCSGDG2738405085<br>GLOBA GAP CERTIFIED PRODUCT GGN: 4052852005524 | 13.53 | 15,588.31 |



| | |
|---|---|
| SUB TOTAL | 0. |
| FLETE | |
| TOTAL | 15588.31 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifíque documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**




Agrícola el Calvario
CHILEAN TABLE GRAPES

| R.U.T. 79.686.320-K |
| NOTA DE DÉBITO DE |
| EXPORTACION ELECTRONICA |
| **N° 373** |

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

| Señor(es)/Mr.(s)   Fruit Royale, INC |
|---|
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 |

| Ciudad/City     California | Phone |
|---|---|
| País/Country    United State America | R.U.T.: |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NC | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |
| DCTO DE REFERENCIA  NRO      847          FECHA      25/02/2024        TIPO DOC      Factura   Electrónica de Exportación |||

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 384.00 | CASES FRESH GRAPES VARIETY ARRA15 ON CASES 8,2NW AND | 10.88 | 4,176.96 |
| 960.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW AND9,2 | 10.88 | 10,442.40 |
| 576.00 | CASES FRESH GRAPES VARIETY THOMPSON SEEDLESS ON CASES 8,2 AND 9,2GW | 10.88 | 6,265.44 |
| | BL : CCSGVG1771407074 | | |
| | GLOBAL GAP CERTIFIED PRODUCT GGN : 4052852005524 | | |

| SUB TOTAL | 0. |
|---|---|
| FLETE | |
| TOTAL | 20884.8 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifíque documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
**AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES**
**CRIA DE OTROS ANIMALES N.C.P.**
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**NOTA DE DEBITO DE**
**EXPORTACION ELECTRONICA**
**N° 374**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31  | 08    | 2024 |

| Señor(es)/Mr.(s) | Fruit Royale, INC |
|---|---|

| Dirección/Address | 31110 Schuster RD, Suite C Delano CA93216 |
|---|---|

| Ciudad/City | California | | Phone | |
|---|---|---|---|---|
| País/Country | United State America | | R.U.T.: | |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 10233.6 | TOTAL DE KILOS BRUTOS/GROSS KG. 11481.6 | TOTAL DE CAJAS/TOTAL BOXES 1248 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |
| DCTO DE REFERENCIA  NRO        848 | FECHA        25/02/2024        TIPO DOC        Factura | Electrónica de Exportación |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,248.00 | CASES FRESH GRAPES VARIETY  ARRA15 ON CASES 8,2NW AND<br><br>BL CCSGVG1771407099<br>GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | 8.62 | 10,757.25 |

| | |
|---|---|
| SUB TOTAL | 0. |
| FLETE | |
| TOTAL | 10757.25 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

AGRICOLA EL CALVARIO S.A.
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES ~~Document 19    Filed 10/21/25   Page 41 of 48~~
CRIA DE OTROS ANIMALES N.C.P.
CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO
FONO +562 2333 2908



**R.U.T. 79.686.320-K**
**NOTA DE DÉBITO DE**
**EXPORTACION ELECTRONICA**

**N° 372**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

| Señor(es)/Mr.(s)   Fruit Royale, INC |
|---|

| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 |
|---|

| Ciudad/City      California | Phone |
|---|---|

| País/Country      United State America | R.U.T.: |
|---|---|

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |
| DCTO DE REFERENCIA  NRO       842        FECHA        16/02/2024        TIPO DOC        Factura   Electrónica de Exportación |||

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 960.00 | CASES FRESH GRAPES VARIETY QUEEN RED ON CASES 8,2NW | 7.56 | 7,258.61 |
| 960.00 | CASES FRESH GRAPES VARIETY THOMPSON SEEDLESS ON CASES 8,2 9,2GW | 7.56 | 7,258.60 |
| | BL CCSGVG1008406107 CNT CXRU158065-5 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |



| | | |
|---|---|---|
| SUB TOTAL | | 0. |
| FLETE | | |
| TOTAL | | 14517.21 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifíque documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**

<div style="border:1px solid red">

**R.U.T. 79.686.320-K**
**NOTA DE DÉBITO DE**
**EXPORTACION ELECTRONICA**

**N° 376**

</div>



S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

Señor(es)/Mr.(s)    Fruit Royale, INC

Dirección/Address  31110 Schuster RD, Suite C Delano CA93216

Ciudad/City         California                                    Phone

País/Country        United State America                         R.U.T.:

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 18892.8 | TOTAL DE KILOS BRUTOS/GROSS KG. 21196.8 | TOTAL DE CAJAS/TOTAL BOXES 2304 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |

DCTO DE REFERENCIA  NRO      873      FECHA      21/03/2024      TIPO DOC      Factura   Electrónica de Exportación

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 2,304.00 | CASES FRESH GRAPES VARIETY RED GLOBE ON CASES 8.2NW AND | 12.49 | 28,773.64 |
|  | BL : CCSGVG1008412170 |  |  |
|  | GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 |  |  |

| | |
|---|---|
| SUB TOTAL | 0. |
| FLETE | |
| TOTAL | 28773.64 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifíque documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRÍCOLA EL CALVARIO S.A.**

AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES Document 19    Filed 10/21/25    Page 43 of 48
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



R.U.T. 79.686.320-K
NOTA DE DÉBITO DE
EXPORTACION ELECTRONICA

N° 377

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)   Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City    California | Phone |
| País/Country   United State America | R.U.T.: |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NC | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 14956.8 | TOTAL DE KILOS BRUTOS/GROSS KG. 16780.8 | TOTAL DE CAJAS/TOTAL BOXES 1824 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |

DCTO DE REFERENCIA  NRO      880      FECHA      26/03/2024      TIPO DOC      Factura   Electrónica de Exportación

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 576.00 | CASES FRESH GRAPES VARIETY ARRA32 ON CASES 8,2NW AND | 12.31 | 7,088.65 |
| 480.00 | CASES  FRESH GRAPES VARIETY CRIMSON SEEDLESS ON CASES 8,2N AND 9,2GW | 12.31 | 5,907.20 |
| 768.00 | CASES FRESH GRAPES VARIETY RED GLOBE ON CASES 8.2NW AND 9. | 12.31 | 9,451.53 |
| | BL: CCSGVG4033412355 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |



| | |
|---|---|
| SUB TOTAL | 0. |
| FLETE | |
| TOTAL | 22447.38 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifíque documento en w w w .sii.cl

**AGRICOLA EL CALVARIO S.A.**

**AGRICOLA, CULTIVO DE OTRAS PLANTAS PERENNES**
**CRIA DE OTROS ANIMALES N.C.P.**
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**



**R.U.T. 79.686.320-K**
**NOTA DE DEBITO DE**
**EXPORTACION ELECTRONICA**
**N° 379**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31  | 08    | 2024 |

| Señor(es)/Mr.(s)    Fruit Royale, INC |
|---|
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 |

| Ciudad/City    California | Phone |
|---|---|
| País/Country    United State America | R.U.T.: |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 15744 | TOTAL DE KILOS BRUTOS/GROSS KG. 17664 | TOTAL DE CAJAS/TOTAL BOXES 1920 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |

| DCTO DE REFERENCIA NRO    897    FECHA    09/04/2024    TIPO DOC    Factura   Electrónica de Exportación |
|---|

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 384.00 | CASES  FRESH GRAPES VARIETY CRIMSON SEEDLESS ON CASES AND 9,2GW | 9.40 | 3,609.28 |
| 1,536.00 | CASES FRESH GRAPES VARIETY RED GLOBE ON CASES 8.2NW AND 9. | 9.40 | 14,437.13 |
| | BL : CCSGVG1682414127 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |

| | SUB TOTAL | 0. |
|---|---|---|
| | FLETE | |
| | TOTAL | 18046.41 |

**Timbre Electrónico SII**

Res.N° 80 de 2014 Verifíque documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

AGRICOLA EL CALVARIO S.A.

AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO
FONO +562 2333 2908



**R.U.T. 79.686.320-K**
**NOTA DE DÉBITO DE**
**EXPORTACION ELECTRONICA**

**N° 375**

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|-----|-------|------|
| 31 | 08 | 2024 |

| | |
|---|---|
| Señor(es)/Mr.(s)   Fruit Royale, INC | |
| Dirección/Address  31110 Schuster RD, Suite C Delano CA93216 | |
| Ciudad/City      California | Phone |
| País/Country    United State America | R.U.T.: |

| PTO DESEMBARQUE/DESTINATION PORT OTROS PUERTOS DE ESTADOS UNIDOS NO | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 12595.2 | TOTAL DE KILOS BRUTOS/GROSS KG. 14131.2 | TOTAL DE CAJAS/TOTAL BOXES 1536 |
| NAVE /VESSEL | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| AGENCIA DE CARGA/DELIVERY AGENCY | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY ESTADOS UNIDOS DE AMÉRICA |

DCTO DE REFERENCIA NRO        858        FECHA        07/03/2024        TIPO DOC        Factura   Electrónica de Exportación

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 1,536.00 | CASES   FRESH GRAPES  VARIETY RED GLOBE ON CASES 8.2NW 9.2G<br><br>BL : CCSGVG1757410167<br>GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | 10.28 | 15,796.93 |



| | |
|---|---|
| SUB TOTAL | 0. |
| FLETE | |
| TOTAL | 15796.93 |

**Timbre Electrónico SII**

Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

**AGRICOLA EL CALVARIO S.A.**
AGRICOLA CULTIVO DE OTRAS PLANTAS PERENNES
CRIA DE OTROS ANIMALES N.C.P.
**CARLOS SILVA VILDOSOLA Nª 1320 OF 204 - PROVIDENCIA - SANTIAGO**
**FONO +562 2333 2908**

<div style="border:1px solid red">
**R.U.T. 79.686.320-K**
**FACTURA DE EXPORTACION ELECTRONICA**

**N° 880**
</div>

S.I.I. - PROVIDENCIA

| DAY | MONTH | YEAR |
|---|---|---|
| 26 | 03 | 2024 |

Señor(es)/Mr.(s)   Fruit Royale, INC

Dirección/Address  31110 Schuster RD, Suite C Delano CA93216

Ciudad/City    California                           Phone

País/Country    United State America          R.U.T.:  55.555.555-5

| PTO DESEMBARQUE/DISCHARGE PORT OTROS PUERTOS DE ESTADOS UNIDOS NC | PUERTO DE DESTINO/DESTINATION PORT GLOUCESTER | PUERTO DE EMBARQUE/SHIPMENT PORT VALPARAÍSO |
|---|---|---|
| CLAUSULA DE VENTA/SALES CLAUSE FOB | FORMA DE PAGO /PAYMENT TERMS | PAÍS DE ORIGEN/ORIGIN COUNTRY CHILE |
| TOTAL DE KILOS NETOS/NET KG. 14956.8 | TOTAL DE KILOS BRUTOS/GROSS KG. 16780.8 | TOTAL DE CAJAS/TOTAL BOXES 1824 |
| NAVE /VESSEL BALTIC SPIRIT | MODALIDAD DE VENTA/PAYMENT FORM EN CONSIGNACION LIBRE | VIA TRANSPORTE / TRANSPORT WAY MARÍTIMA, FLUVIAL Y LACUSTRE |
| CONTAINER / CONTAINER | MONEDA / CURRENCY DOLAR USA | PAIS DE DESTINO / DESTINATION COUNTRY United State America |

| Cantidad/Quantity | Detalle/Detail | Valor Unit./Unit Price | Total |
|---|---|---|---|
| 576.00 | CASES FRESH GRAPES VARIETY ARRA32 ON CASES 8,2NW AND 9,2GW | 10.00 | 5,760.00 |
| 480.00 | CASES  FRESH GRAPES VARIETY CRIMSON SEEDLESS ON CASES 8,2N AND 9,2GW | 10.00 | 4,800.00 |
| 768.00 | CASES FRESH GRAPES VARIETY RED GLOBE ON CASES 8.2NW AND 9. | 10.00 | 7,680.00 |
|  | BL: CCSGVG4033412355 GLOBAL GAP CERTIFIED PRODUCT GGN: 4052852005524 | | |

COMENTARIOS / COMMENTS

| SUB TOTAL | 18,240.00 |
|---|---|
| FLETE | |
| TOTAL | 18,240.00 |



**Timbre Electrónico SII**
Res.Nº 80 de 2014 Verifique documento en w w w .sii.cl

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95

# Exhibit

# B

Docusign Envelope ID: 829A9843-3249-48E6-B001-15CE5B807A95



Santiago, 7 de Junio de 2024

# Constancia

El Banco de Crédito e Inversiones deja constancia que, el/la señor(a): **AGRICOLA EL CALVARIO SA**, RUT **79.686.320-K**, mantiene la(s) siguientes cuenta(s) vigente(s), a la fecha en esta institución.

| Número de Cuenta | Tipo de cuenta | Fecha apertura |
|---|---|---|
| 11118105 | Cuenta Corriente Comex | 2012-05-08 |

Ruta de pagos

| RUTA EUROS | RUTA DÓLAR |
|---|---|
| **Banco Intermediario** | |
| Banco Commerzbank | Wells Fargo Bank |
| Frankfurt, Alemania | New york USA |
| Swift: COBADEFF | Swift: PNBPUS3NNYC<br>ABA: 026005092 |
| Cta. Cte.: 40872204301 | Cta. Cte.: 2000192291712 |
| **Banco de Crédito e Inversiones** | |
| Santiago, Chile | |
| Swift: CREDCLRM | |
| Nº Cta. Cte. Beneficiario:11118105 | |
| Nombre del Beneficiario: AGRICOLA EL CALVARIO SA | |



pp. Apoderado Banco de Crédito e Inversiones
Roberto Mardones
Rut 10.826.258-3

Se extiende la presente constancia a petición del interesado, para los fines que estime
conveniente, sin ulterior responsabilidad para este Banco.

Pagina 1 de 1